| CASES BY YEAR | 260 | | | | 261 | | | | 262 | | | | 2630 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KWASHIORKOR | | | | NUTRITIONAL MARASMUS | | | | OTH SEVERE MALNUTRITION | | | | MALNUTRITION MOD DEGREE | | | |
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 |
| ADVENTIST REHAB HOSPITAL | | | | | | | | | | | | | | | | |
| ANNE ARUNDEL MED. CTR. | 1 | 1 | 1 | 1 | 7 | 25 | 27 | 25 | 2 | 3 | 2 | 1 | | | | 1 |
| ATLANTIC GENERAL HOSPITAL | | | | 1 | 5 | 4 | 8 | 4 | 1 | 2 | 1 | 2 | | | | |
| BALTIMORE WASHINGTON MEDI | 3 | 2 | 1 | 3 | 43 | 144 | 116 | 103 | 5 | 2 | 7 | 7 | | | | 5 |
| BON SECOURS HOSPITAL | 5 | | 10 | 32 | 13 | 29 | 124 | 188 | 4 | 3 | 10 | | | 1 | 29 | 12 |
| BRADDOCK HOSPITAL CORP. | 3 | 3 | 4 | 11 | 11 | 7 | 9 | 5 | 1 | 1 | 5 | 2 | | | 1 | |
| CALVERT MEMORIAL HOSPITAL | 2 | 3 | 4 | 17 | 6 | 8 | 6 | 7 | | | | 1 | | | | |
| CARROLL HOSPITAL CENTER | | 2 | 2 | 1 | 1 | 8 | 12 | 21 | 1 | 5 | 3 | 4 | | | 2 | 2 |
| CHESAPEAKE REHAB HOSPITAL | | | | | | 5 | | | 20 | 8 | 3 | 1 | | | | |
| CHESTER RIVER HOSPITAL CE | | | 1 | 1 | 16 | 6 | 27 | 22 | | 1 | | | | | | |
| CIVISTA MEDICAL CENTER | | | 4 | 1 | 2 | 3 | 5 | | | | | | | | 1 | 1 |
| DOCTORS COMMUNITY HOSPITA | 1 | 4 | 3 | 1 | 4 | 3 | 24 | 44 | | | 6 | 6 | | | 1 | 2 |
| DORCHESTER GENERAL HOSPIT | | | 1 | | 4 | 5 | 10 | 6 | | | 1 | | | | | |
| FORT WASHINGTON MEDICAL C | | | 1 | 11 | 2 | 4 | | 6 | | | | 2 | | | | |
| FRANKLIN SQUARE HOSPITAL | 51 | 9 | 36 | 30 | 59 | 79 | 109 | 75 | 26 | 7 | 16 | 9 | 56 | 5 | 6 | 5 |
| FREDERICK MEMORIAL HOSPIT | 3 | 2 | 6 | 19 | 21 | 40 | 63 | 101 | 3 | 1 | 3 | 11 | | | 2 | 10 |
| GARRETT CTY. MEM. HOSPITA | | | | | 3 | | 1 | 4 | | | | | | | | |
| GOOD SAMARITAN HOSPITAL | 17 | 15 | 57 | 72 | 15 | 48 | 131 | 143 | 5 | 1 | 25 | 26 | | 1 | 68 | 149 |
| GREATER BALTIMORE MED. CT | 10 | 11 | 4 | 11 | 26 | 62 | 86 | 75 | 104 | 149 | 217 | 219 | 18 | 133 | 195 | 213 |
| HARBOR HOSPITAL CENTER | 1 | | 2 | 3 | 11 | 16 | 48 | 61 | | | 1 | 1 | | | 1 | 18 |
| HARFORD MEMORIAL HOSPITAL | 2 | 1 | 2 | 1 | 13 | 21 | 16 | 26 | | 2 | 4 | 1 | | | | |
| HOLY CROSS HOSPITAL | 3 | 5 | 8 | 3 | 31 | 43 | 104 | 93 | 8 | 7 | 5 | 5 | | | 1 | 3 |
| HOWARD CTY. GENERAL HOSPI | 5 | 5 | 4 | 7 | 1 | 5 | 37 | 33 | | | 3 | 3 | | | | 1 |
| JOHNS HOPKINS BAYVIEW MED | 4 | 8 | 5 | 9 | 16 | 35 | 48 | 34 | 5 | 6 | 4 | 3 | | 1 | 5 | 11 |
| JOHNS HOPKINS HOSPITAL | 17 | 10 | 1 | 3 | 85 | 102 | 154 | 154 | 8 | 8 | 13 | 9 | 4 | 12 | 11 | 13 |
| JOHNS HOPKINS ONCOLOGY CE | 3 | 5 | | | 11 | 7 | 9 | 14 | 8 | 1 | 6 | | 1 | | 6 | 6 |
| KERNAN HOSPITAL | | 3 | 104 | 281 | | 1 | 6 | 6 | 1 | | 2 | 7 | 1 | 2 | 32 | 75 |
| LAUREL REGIONAL HOSPITAL | 1 | 1 | 1 | 4 | 1 | 7 | 8 | 19 | | 1 | 8 | 5 | | | 1 | 3 |
| MARYLAND GENERAL HOSPITAL | 17 | 12 | 7 | 23 | 66 | 168 | 278 | 236 | | 1 | 1 | 5 | 1 | 12 | 52 | 77 |
| MCCREADY MEMORIAL HOSPITA | | 1 | | | | | 9 | 6 | | | 1 | 2 | | | | |
| MEM. HOSP. AT EASTON | | | | | | 3 | 9 | 23 | | | | 1 | | | | |
| MEMORIAL OF CUMBERLAND HO | 6 | 1 | 1 | 4 | 5 | 9 | 19 | 6 | 1 | | | | | | | |
| MERCY MEDICAL CENTER | 2 | 2 | 1 | 1 | 9 | 23 | 23 | 26 | | 1 | 1 | 1 | | 8 | 3 | 8 |
| MONTGOMERY GENERAL HOSPIT | | 6 | 21 | 15 | 6 | 4 | 27 | 30 | | 3 | 13 | 7 | | 2 | 4 | 8 |
| NORTHWEST HOSPITAL CENTER | 2 | 6 | 19 | 17 | 8 | 29 | 44 | 55 | 1 | 7 | 14 | 26 | | 6 | 20 | 10 |
| PENINSULA REGIONAL MED CT | 3 | 6 | 47 | 173 | 7 | 8 | 52 | 12 | 2 | 3 | 1 | 44 | | | 1 | 4 |
| PRINCE GEORGES HOSP. CTR. | 1 | 2 | 6 | 10 | 4 | 14 | 25 | 20 | 1 | | 4 | 4 | | | 1 | 4 |
| SHADY GROVE HOSPITAL | 1 | 1 | 6 | 7 | 7 | 8 | 41 | 51 | 3 | 6 | 38 | 45 | 3 | | 16 | 10 |
| SINAI HOSPITAL | 2 | 8 | 7 | 13 | 64 | 60 | 104 | 132 | 1 | 19 | 6 | 2 | 7 | 5 | 15 | 36 |
| SOUTHERN MARYLAND HOSPITA | | | | | 4 | 14 | 37 | 42 | 3 | 2 | 1 | 5 | | | 1 | 2 |
| ST. AGNES HEALTHCARE | 1 | 1 | 1 | 3 | 20 | 26 | 36 | 42 | 4 | 1 | 4 | 8 | 17 | 15 | 36 | 51 |
| ST. JOSEPH MEDICAL CENTER | 4 | 18 | 88 | 126 | 18 | 77 | 93 | 79 | 7 | 23 | 18 | 44 | 2 | 20 | 16 | 22 |
| ST. MARY'S HOSPITAL | 8 | 39 | 59 | 64 | | 3 | | 1 | 1 | 1 | 2 | 5 | | 3 | | |
| SUBURBAN HOSPITAL | 122 | 41 | 32 | 22 | 11 | 44 | 68 | 73 | 5 | 7 | 70 | 50 | | 7 | 42 | 33 |
| U OF MD HOSPITAL | 23 | 4 | 12 | 52 | 187 | 205 | 247 | 335 | 33 | 28 | 55 | 74 | 304 | 299 | 449 | 644 |
| UNION MEMORIAL HOSPITAL | 7 | 10 | 11 | 13 | 17 | 30 | 80 | 58 | | 2 | 3 | 1 | | 2 | 4 | 1 |
| UNION OF CECIL HOSPITAL | | | 3 | 1 | 10 | 6 | 28 | 11 | 2 | 2 | 9 | 12 | | | 20 | 32 |
| UPPER CHESAPEAKE MED. CTR | 24 | 6 | 14 | 6 | 60 | 88 | 84 | 104 | 5 | 3 | 3 | 3 | 1 | | | 2 |
| WASH. ADVENTIST HOSPITAL | 1 | 1 | 3 | 2 | 2 | 27 | 52 | 40 | 3 | 5 | 10 | 8 | | 1 | 6 | |
| WASHINGTON CTY. HOSPITAL | 1 | 3 | 3 | 2 | 13 | 34 | 38 | 26 | 5 | 7 | 6 | 12 | 3 | 2 | | 4 |
| Grand Total | 357 | 258 | 603 | 1,097 | 943 | 1,596 | 2,582 | 2,676 | 277 | 329 | 605 | 684 | 418 | 537 | 1,048 | 1,478 |
| | | -28% | 134% | 82% | | 69% | 62% | 4% | | 19% | 84% | 13% | | 28% | 95% | 41% |
| UMMS | 43 | 21 | 126 | 360 | 336 | 531 | 693 | 730 | 39 | 32 | 66 | 94 | 306 | 313 | 533 | 801 |
| | | -51% | 500% | 186% | | 58% | 31% | 5% | | -18% | 106% | 42% | | 2% | 70% | 50% |

GOVERNMENT EXHIBIT 7
PENGAD 800-631-6989

KH 000025

| CASE CHANGE BETWEEN YEARS | 260 KWASHIORKOR | | | | 261 NUTRITIONAL MARASMUS | | | | 262 OTH SEVERE MALNUTRITION | | | | 2630 MALNUTRITION MOD DEGREE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 |
| ADVENTIST REHAB HOSPITAL | | - | - | - | | - | - | - | | - | - | - | | - | - | - |
| ANNE ARUNDEL MED. CTR. | | - | - | - | | 18 | 2 | (2) | | 1 | (1) | (1) | | - | - | 1 |
| ATLANTIC GENERAL HOSPITAL | | - | - | 1 | | (1) | 4 | (4) | | 1 | (1) | 1 | | - | - | - |
| BALTIMORE WASHINGTON MEDI | | (1) | (1) | 2 | | 101 | (28) | (13) | | (3) | 5 | - | | - | - | 6 |
| BON SECOURS HOSPITAL | | (5) | 10 | 22 | | 16 | 95 | 64 | | (1) | 7 | (10) | | 1 | 28 | (17) |
| BRADDOCK HOSPITAL CORP. | | - | 1 | 7 | | (4) | 2 | (4) | | - | 4 | (3) | | - | 1 | (1) |
| CALVERT MEMORIAL HOSPITAL | | 1 | 1 | 13 | | 2 | (2) | 1 | | - | - | 1 | | - | - | - |
| CARROLL HOSPITAL CENTER | | 2 | - | (1) | | 7 | 4 | 9 | | 4 | (2) | 1 | | - | 2 | - |
| CHESAPEAKE REHAB HOSPITAL | | - | - | - | | 5 | (5) | - | | (12) | (5) | (2) | | - | - | - |
| CHESTER RIVER HOSPITAL CE | | - | 1 | - | | (11) | 22 | (5) | | 1 | (1) | - | | - | - | - |
| CIVISTA MEDICAL CENTER | | - | 4 | (3) | | 1 | 2 | (5) | | - | - | - | | - | 1 | - |
| DOCTORS COMMUNITY HOSPITA | | 3 | (1) | (2) | | (1) | 21 | 20 | | - | 6 | - | | - | 1 | 1 |
| DORCHESTER GENERAL HOSPIT | | - | 1 | (1) | | 1 | 5 | (5) | | - | 1 | (1) | | - | - | - |
| FORT WASHINGTON MEDICAL C | | - | 1 | 10 | | 2 | (4) | 6 | | - | - | 2 | | - | - | - |
| FRANKLIN SQUARE HOSPITAL | | (42) | 27 | (8) | | 20 | 30 | (34) | | (19) | 9 | (7) | | (51) | 1 | (1) |
| FREDERICK MEMORIAL HOSPIT | | (1) | 4 | 13 | | 19 | 23 | 38 | | (2) | 2 | 8 | | - | 2 | 8 |
| GARRETT CTY. MEM. HOSPITA | | - | - | - | | (3) | 1 | 3 | | - | - | - | | - | - | - |
| GOOD SAMARITAN HOSPITAL | | (2) | 42 | 15 | | 33 | 53 | 12 | | (4) | 24 | 1 | | 1 | 67 | 81 |
| GREATER BALTIMORE MED. CT | | 1 | (7) | 7 | | 38 | 24 | (11) | | 45 | 68 | 2 | | 115 | 62 | 18 |
| HARBOR HOSPITAL CENTER | | (1) | 2 | 1 | | 5 | 32 | 13 | | - | 1 | - | | - | 1 | 17 |
| HARFORD MEMORIAL HOSPITAL | | (1) | 1 | (1) | | 8 | (5) | 10 | | 2 | 2 | (3) | | - | - | - |
| HOLY CROSS HOSPITAL | | 2 | 3 | (5) | | 12 | 61 | (11) | | 1 | (2) | - | | - | 1 | 2 |
| HOWARD CTY. GENERAL HOSPI | | - | (1) | 3 | | 4 | 32 | (4) | | - | 3 | - | | - | - | 1 |
| JOHNS HOPKINS BAYVIEW MED | | 4 | (3) | 4 | | 19 | 13 | (14) | | 1 | (2) | (1) | | 1 | 4 | 6 |
| JOHNS HOPKINS HOSPITAL | | (7) | (9) | 2 | | 17 | 52 | - | | - | 5 | (4) | | 8 | (1) | 2 |
| JOHNS HOPKINS ONCOLOGY CE | | 2 | (5) | - | | (4) | 2 | 5 | | (7) | 5 | (6) | | (1) | 6 | - |
| KERNAN HOSPITAL | | 3 | 101 | 177 | | 1 | 5 | - | | (1) | 2 | 5 | | 1 | 30 | 43 |
| LAUREL REGIONAL HOSPITAL | | - | - | 3 | | 6 | 1 | 11 | | 1 | 7 | (3) | | - | 1 | 2 |
| MARYLAND GENERAL HOSPITAL | | (5) | (5) | 16 | | 82 | 110 | (42) | | 1 | - | 4 | | 11 | 40 | 25 |
| MCCREADY MEMORIAL HOSPITA | | 1 | (1) | - | | - | 9 | (3) | | - | 1 | 1 | | - | - | - |
| MEM. HOSP. AT EASTON | | - | - | - | | 3 | 6 | 14 | | - | - | 1 | | - | - | - |
| MEMORIAL OF CUMBERLAND HO | | (5) | - | 3 | | 4 | 10 | (13) | | (1) | - | - | | - | - | - |
| MERCY MEDICAL CENTER | | - | (1) | - | | 14 | - | 3 | | 1 | - | - | | 8 | (5) | 5 |
| MONTGOMERY GENERAL HOSPIT | | 6 | 15 | (6) | | (2) | 23 | 3 | | 3 | 10 | (6) | | 2 | 2 | 4 |
| NORTHWEST HOSPITAL CENTER | | 4 | 13 | (2) | | 23 | 15 | 11 | | 6 | 7 | 12 | | 6 | 14 | (10) |
| PENINSULA REGIONAL MED CT | | 3 | 41 | 126 | | 1 | 44 | (40) | | 1 | (2) | 43 | | - | 1 | 3 |
| PRINCE GEORGES HOSP. CTR. | | 1 | 4 | 4 | | 10 | 11 | (5) | | (1) | 4 | - | | - | 1 | 3 |
| SHADY GROVE HOSPITAL | | - | 5 | 1 | | 1 | 33 | 10 | | 3 | 32 | 7 | | (3) | 16 | (6) |
| SINAI HOSPITAL | | 6 | (1) | 6 | | (4) | 44 | 28 | | 16 | (13) | (4) | | (2) | 10 | 21 |
| SOUTHERN MARYLAND HOSPITA | | - | - | - | | 10 | 23 | 5 | | (1) | (1) | 4 | | - | 1 | 1 |
| ST. AGNES HEALTHCARE | | - | - | 2 | | 6 | 10 | 6 | | (3) | 3 | 4 | | (2) | 21 | 15 |
| ST. JOSEPH MEDICAL CENTER | | 14 | 70 | 38 | | 59 | 16 | (14) | | 16 | (5) | 26 | | 18 | (4) | 6 |
| ST. MARY'S HOSPITAL | | 31 | 20 | 25 | | 3 | (3) | 1 | | - | 1 | 3 | | 3 | (3) | - |
| SUBURBAN HOSPITAL | | (81) | (9) | (10) | | 33 | 24 | 5 | | 2 | 63 | (20) | | 7 | 35 | (9) |
| U OF MD HOSPITAL | | (19) | 8 | 40 | | 18 | 42 | 88 | | (5) | 27 | 19 | | (6) | 160 | 195 |
| UNION MEMORIAL HOSPITAL | | 3 | 1 | 2 | | 13 | 50 | (22) | | 2 | 1 | (2) | | 2 | 2 | (3) |
| UNION OF CECIL HOSPITAL | | - | 3 | (2) | | (4) | 22 | (17) | | - | 7 | 3 | | - | 20 | 12 |
| UPPER CHESAPEAKE MED. CTR | | (18) | 8 | (8) | | 28 | (4) | 20 | | (2) | - | - | | (1) | - | 2 |
| WASH. ADVENTIST HOSPITAL | | - | 2 | (1) | | 25 | 25 | (12) | | 2 | 5 | (2) | | 1 | 5 | (6) |
| WASHINGTON CTY. HOSPITAL | | 2 | - | (1) | | 21 | 4 | (12) | | 2 | (1) | 6 | | (1) | (2) | 4 |
| Grand Total | | (99) | 345 | 494 | | 653 | 986 | 94 | | 62 | 276 | 79 | | 119 | 511 | 430 |
| UMMS | | (22) | 105 | 234 | | 195 | 162 | 37 | | (7) | 34 | 28 | | 7 | 220 | 268 |

KH 00025

| % CASE CHANGE BETWEEN YEARS | 260 | | | | 261 | | | | 262 | | | | 2630 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KWASHIORKOR | | | | NUTRITIONAL MARASMUS | | | | OTH SEVERE MALNUTRITION | | | | MALNUTRITION MOD DEGREE | | | |
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 |
| ADVENTIST REHAB HOSPITAL | | 0% | 0% | 0% | | 0% | 0% | 0% | | 0% | 0% | 0% | | 0% | 0% | 0% |
| ANNE ARUNDEL MED. CTR. | | 0% | 0% | 0% | | 257% | 8% | -7% | | 50% | -33% | -50% | | 0% | 0% | 0% |
| ATLANTIC GENERAL HOSPITAL | | 0% | 0% | 0% | | -20% | 100% | -50% | | 100% | -50% | 100% | | 0% | 0% | 0% |
| BALTIMORE WASHINGTON MEDI | | -33% | -50% | 200% | | 235% | -19% | -11% | | -60% | 250% | 0% | | 0% | 0% | 0% |
| BON SECOURS HOSPITAL | | -100% | 0% | 220% | | 123% | 328% | 52% | | -25% | 233% | -100% | | 0% | 2800% | -59% |
| BRADDOCK HOSPITAL CORP. | | 0% | 33% | 175% | | -38% | 29% | -44% | | 0% | 400% | -60% | | 0% | 0% | -100% |
| CALVERT MEMORIAL HOSPITAL | | 50% | 33% | 325% | | 33% | -25% | 17% | | 0% | 0% | 0% | | 0% | 0% | 0% |
| CARROLL HOSPITAL CENTER | | 0% | 0% | -50% | | 700% | 50% | 75% | | 400% | -40% | 33% | | 0% | 0% | 0% |
| CHESAPEAKE REHAB HOSPITAL | | 0% | 0% | 0% | | 0% | -100% | 0% | | -60% | -63% | -67% | | 0% | 0% | 0% |
| CHESTER RIVER HOSPITAL CE | | 0% | 0% | 0% | | -69% | 440% | -19% | | 0% | -100% | 0% | | 0% | 0% | 0% |
| CIVISTA MEDICAL CENTER | | 0% | 0% | -75% | | 50% | 67% | -100% | | 0% | 0% | 0% | | 0% | 0% | 0% |
| DOCTORS COMMUNITY HOSPITA | | 300% | -25% | -67% | | -25% | 700% | 83% | | 0% | 0% | 0% | | 0% | 0% | 100% |
| DORCHESTER GENERAL HOSPIT | | 0% | 0% | -100% | | 25% | 100% | -50% | | 0% | 0% | -100% | | 0% | 0% | 0% |
| FORT WASHINGTON MEDICAL C | | 0% | 0% | 1000% | | 100% | -100% | 0% | | 0% | 0% | 0% | | 0% | 0% | 0% |
| FRANKLIN SQUARE HOSPITAL | | -82% | 300% | -17% | | 34% | 38% | -31% | | -73% | 120% | -44% | | -91% | 20% | -17% |
| FREDERICK MEMORIAL HOSPIT | | -33% | 200% | 217% | | 90% | 58% | 60% | | -67% | 200% | 267% | | 0% | 0% | 400% |
| GARRETT CTY. MEM. HOSPITA | | 0% | 0% | 0% | | -100% | 0% | 300% | | 0% | 0% | 0% | | 0% | 0% | 0% |
| GOOD SAMARITAN HOSPITAL | | -12% | 280% | 26% | | 220% | 173% | 9% | | -60% | 2400% | 4% | | 0% | 6700% | 119% |
| GREATER BALTIMORE MED. CT | | 10% | -64% | 175% | | 138% | 39% | -13% | | 43% | 46% | 1% | | 639% | 47% | 9% |
| HARBOR HOSPITAL CENTER | | -100% | 0% | 50% | | 45% | 200% | 27% | | 0% | 0% | 0% | | 0% | 0% | 1700% |
| HARFORD MEMORIAL HOSPITAL | | -50% | 100% | -50% | | 82% | -24% | 63% | | 0% | 100% | -75% | | 0% | 0% | 0% |
| HOLY CROSS HOSPITAL | | 67% | 80% | -63% | | 39% | 142% | -11% | | 17% | -29% | 0% | | 0% | 0% | 200% |
| HOWARD CTY. GENERAL HOSPI | | 0% | -20% | 75% | | 400% | 640% | -11% | | 0% | 0% | 0% | | 0% | 0% | 0% |
| JOHNS HOPKINS BAYVIEW MED | | 100% | -38% | 80% | | 119% | 37% | -29% | | 20% | -33% | -25% | | 0% | 400% | 120% |
| JOHNS HOPKINS HOSPITAL | | -41% | -90% | 200% | | 20% | 51% | 0% | | 0% | 63% | -31% | | 200% | -6% | 16% |
| JOHNS HOPKINS ONCOLOGY CE | | 67% | -100% | 0% | | -36% | 29% | 56% | | -86% | 500% | -100% | | -100% | 0% | 0% |
| KERNAN HOSPITAL | | 0% | 3367% | 170% | | 0% | 500% | 0% | | -100% | 0% | 250% | | 100% | 1600% | 134% |
| LAUREL REGIONAL HOSPITAL | | 0% | 0% | 300% | | 600% | 14% | 138% | | 0% | 700% | -38% | | 0% | 0% | 200% |
| MARYLAND GENERAL HOSPITAL | | -23% | -42% | 223% | | 95% | 65% | -16% | | 0% | 0% | 400% | | 1100% | 333% | 48% |
| MCCREADY MEMORIAL HOSPITA | | 0% | -100% | 0% | | 0% | 0% | -33% | | 0% | 0% | 100% | | 0% | 0% | 0% |
| MEM. HOSP. AT EASTON | | 0% | 0% | 0% | | 0% | 200% | 186% | | 0% | 0% | 0% | | 0% | 0% | 0% |
| MEMORIAL OF CUMBERLAND HO | | -83% | 0% | 300% | | 80% | 111% | -68% | | -100% | 0% | 0% | | 0% | 0% | 0% |
| MERCY MEDICAL CENTER | | 0% | -50% | 0% | | 156% | 0% | 13% | | 0% | 0% | 0% | | 0% | -63% | 167% |
| MONTGOMERY GENERAL HOSPIT | | 0% | 250% | -29% | | -33% | 575% | 11% | | 0% | 333% | -46% | | 0% | 100% | 100% |
| NORTHWEST HOSPITAL CENTER | | 200% | 217% | -11% | | 383% | 52% | 25% | | 600% | 100% | 86% | | 0% | 233% | -50% |
| PENINSULA REGIONAL MED CT | | 100% | 683% | 268% | | 14% | 550% | -77% | | 50% | -67% | 4300% | | 0% | 0% | 300% |
| PRINCE GEORGES HOSP. CTR. | | 100% | 200% | 67% | | 250% | 79% | -20% | | -100% | 0% | 0% | | 0% | 0% | 300% |
| SHADY GROVE HOSPITAL | | 0% | 500% | 17% | | 14% | 413% | 24% | | 100% | 533% | 18% | | -100% | 0% | -38% |
| SINAI HOSPITAL | | 300% | -13% | 86% | | -6% | 73% | 27% | | 1800% | -68% | -67% | | -29% | 200% | 140% |
| SOUTHERN MARYLAND HOSPITA | | 0% | 0% | 0% | | 250% | 164% | 14% | | -33% | -50% | 400% | | 0% | 0% | 100% |
| ST. AGNES HEALTHCARE | | 0% | 0% | 200% | | 30% | 38% | 17% | | -75% | 300% | 100% | | -12% | 140% | 42% |
| ST. JOSEPH MEDICAL CENTER | | 350% | 389% | 43% | | 328% | 21% | -15% | | 229% | -22% | 144% | | 900% | -20% | 39% |
| ST. MARY'S HOSPITAL | | 388% | 51% | 42% | | 0% | -100% | 0% | | 0% | 100% | 150% | | 0% | -100% | 0% |
| SUBURBAN HOSPITAL | | -66% | -22% | -31% | | 300% | 55% | 7% | | 40% | 900% | -29% | | 0% | 500% | -21% |
| U OF MD HOSPITAL | | -83% | 200% | 333% | | 10% | 20% | 36% | | -15% | 96% | 35% | | -2% | 50% | 43% |
| UNION MEMORIAL HOSPITAL | | 43% | 10% | 18% | | 76% | 167% | -28% | | 0% | 50% | -67% | | 0% | 100% | -75% |
| UNION OF CECIL HOSPITAL | | 0% | 0% | -67% | | -40% | 367% | -81% | | 0% | 350% | 33% | | 0% | 0% | 60% |
| UPPER CHESAPEAKE MED. CTR | | -75% | 133% | -57% | | 47% | -5% | 24% | | -40% | 0% | 0% | | -100% | 0% | 0% |
| WASH. ADVENTIST HOSPITAL | | 0% | 200% | -33% | | 1250% | 93% | -23% | | 67% | 100% | -20% | | 0% | 500% | -100% |
| WASHINGTON CTY. HOSPITAL | | 200% | 0% | -33% | | 162% | 12% | -32% | | 40% | -14% | 100% | | -33% | -100% | 0% |
| Grand Total | | -28% | 134% | 82% | | 69% | 62% | 4% | | 19% | 64% | 13% | | 28% | 95% | 41% |
| UMMS | | -51% | 600% | 186% | | 58% | 31% | 5% | | -18% | 106% | 42% | | 2% | 70% | 60% |

| CASES BY YEAR | 2631 MALNUTRITION MILD DEGREE | | | | 2638 PROTEIN-CAL MALNUT NEC | | | | 2639 PROTEIN-CAL MALNUT NOS | | | | MALNUTRITION RECAP | | | | MALNUTRITION RECAP | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | '04-'05 | '05-'06 | '06-'07 |
| ADVENTIST REHAB HOSPITAL | | | | | | | | | | 3 | 4 | 11 | - | 3 | 4 | 11 | 0% | 33% | 175% |
| ANNE ARUNDEL MED. CTR. | | | 1 | | | 3 | 2 | | 155 | 128 | 123 | 113 | 165 | 160 | 156 | 141 | -3% | -3% | -10% |
| ATLANTIC GENERAL HOSPITAL | | | | 1 | 2 | | 1 | 4 | 81 | 49 | 72 | 92 | 89 | 55 | 82 | 104 | -38% | 49% | 27% |
| BALTIMORE WASHINGTON MEDI | | 1 | 1 | 3 | | 1 | 2 | 3 | 177 | 198 | 265 | 378 | 228 | 348 | 392 | 502 | 53% | 13% | 28% |
| BON SECOURS HOSPITAL | 2 | | 8 | 19 | 2 | | 2 | 2 | 194 | 199 | 320 | 405 | 220 | 232 | 503 | 658 | 5% | 117% | 31% |
| BRADDOCK HOSPITAL CORP. | | | | | 1 | 3 | 1 | | 50 | 65 | 66 | 63 | 66 | 79 | 86 | 81 | 20% | 9% | -6% |
| CALVERT MEMORIAL HOSPITAL | | 1 | | | | | 2 | 3 | 111 | 175 | 168 | 102 | 119 | 187 | 175 | 130 | 57% | -6% | -26% |
| CARROLL HOSPITAL CENTER | | 5 | 1 | 4 | 1 | 2 | 6 | 3 | 52 | 65 | 140 | 133 | 55 | 107 | 166 | 168 | 95% | 55% | 1% |
| CHESAPEAKE REHAB HOSPITAL | | | | | | | | | 2 | 2 | 18 | 5 | 22 | 15 | 21 | 6 | -32% | 40% | -71% |
| CHESTER RIVER HOSPITAL CE | | | | | 2 | 2 | 1 | 3 | 29 | 25 | 55 | 52 | 47 | 33 | 84 | 78 | -30% | 155% | -7% |
| CIVISTA MEDICAL CENTER | | | | | | | | | 59 | 45 | 52 | 81 | 61 | 48 | 62 | 83 | -21% | 29% | 34% |
| DOCTORS COMMUNITY HOSPITA | | | | | | | 1 | 2 | 171 | 152 | 129 | 145 | 176 | 159 | 164 | 200 | -10% | 3% | 22% |
| DORCHESTER GENERAL HOSPIT | | | | | | 1 | | | 47 | 55 | 39 | 44 | 51 | 61 | 51 | 49 | 20% | -16% | -4% |
| FORT WASHINGTON MEDICAL C | | | | 1 | 22 | 9 | 18 | 19 | 3 | 18 | 6 | 2 | 27 | 31 | 23 | 41 | 15% | -26% | 78% |
| FRANKLIN SQUARE HOSPITAL | 4 | 3 | 6 | 3 | 4 | 8 | 38 | 19 | 478 | 596 | 617 | 596 | 678 | 707 | 828 | 737 | 4% | 17% | -11% |
| FREDERICK MEMORIAL HOSPIT | 1 | | 3 | 6 | | | 2 | 8 | 119 | 207 | 244 | 494 | 147 | 250 | 323 | 649 | 70% | 29% | 101% |
| GARRETT CTY. MEM. HOSPITA | | | | | 1 | | | 1 | 6 | 1 | 14 | 18 | 10 | 1 | 15 | 23 | -90% | 1400% | 53% |
| GOOD SAMARITAN HOSPITAL | | 1 | 53 | 137 | 13 | 3 | 25 | 62 | 300 | 380 | 420 | 535 | 350 | 449 | 779 | 1,124 | 28% | 73% | 44% |
| GREATER BALTIMORE MED. CT | 4 | 114 | 174 | 144 | 4 | 2 | 11 | 4 | 181 | 265 | 386 | 428 | 347 | 736 | 1,073 | 1,094 | 112% | 46% | 2% |
| HARBOR HOSPITAL CENTER | | | | 7 | 5 | | 3 | 6 | 73 | 83 | 154 | 232 | 90 | 99 | 209 | 328 | 10% | 111% | 57% |
| HARFORD MEMORIAL HOSPITAL | | | | 2 | | | | | 68 | 74 | 67 | 130 | 81 | 98 | 89 | 160 | 21% | -9% | 80% |
| HOLY CROSS HOSPITAL | | | | | 8 | 22 | 38 | 13 | 185 | 274 | 385 | 424 | 233 | 351 | 541 | 541 | 51% | 54% | 0% |
| HOWARD CTY. GENERAL HOSPI | | | 1 | | 1 | 1 | | 1 | 189 | 146 | 199 | 265 | 196 | 157 | 244 | 310 | -20% | 55% | 27% |
| JOHNS HOPKINS BAYVIEW MED | | 2 | 5 | 13 | 4 | 5 | 41 | 20 | 99 | 256 | 493 | 317 | 128 | 313 | 601 | 407 | 145% | 92% | -32% |
| JOHNS HOPKINS HOSPITAL | 11 | 13 | 18 | 29 | 36 | 62 | 40 | 34 | 271 | 348 | 350 | 437 | 432 | 553 | 587 | 679 | 28% | 6% | 16% |
| JOHNS HOPKINS ONCOLOGY CE | | 3 | | 1 | 7 | 9 | 5 | 7 | 38 | 38 | 51 | 59 | 68 | 63 | 77 | 87 | -7% | 22% | 13% |
| KERNAN HOSPITAL | | 1 | 22 | 82 | | 2 | | | 23 | 89 | 144 | 85 | 25 | 98 | 310 | 536 | 292% | 216% | 73% |
| LAUREL REGIONAL HOSPITAL | | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 90 | 94 | 228 | 157 | 93 | 106 | 249 | 194 | 14% | 135% | -22% |
| MARYLAND GENERAL HOSPITAL | | 10 | 63 | 100 | | 1 | 1 | 1 | 286 | 302 | 424 | 592 | 390 | 506 | 816 | 1,034 | 30% | 61% | 27% |
| MCCREADY MEMORIAL HOSPITA | | | | | | | | | 8 | 9 | 18 | 14 | 8 | 10 | 28 | 22 | 25% | 180% | -21% |
| MEM. HOSP. AT EASTON | | | | | | 2 | 2 | 2 | 114 | 137 | 168 | 177 | 114 | 142 | 179 | 203 | 25% | 26% | 13% |
| MEMORIAL OF CUMBERLAND HO | | | | | | 2 | 1 | | 19 | 34 | 26 | 24 | 31 | 46 | 47 | 34 | 48% | 2% | -28% |
| MERCY MEDICAL CENTER | | 6 | 2 | 1 | 1 | | 1 | 1 | 78 | 117 | 102 | 148 | 90 | 157 | 133 | 186 | 74% | -15% | 40% |
| MONTGOMERY GENERAL HOSPIT | | 2 | 15 | 9 | | | 4 | 2 | 117 | 129 | 227 | 265 | 123 | 146 | 311 | 336 | 19% | 113% | 8% |
| NORTHWEST HOSPITAL CENTER | | 2 | 9 | 6 | | 4 | 25 | 30 | 140 | 198 | 280 | 357 | 149 | 252 | 421 | 501 | 69% | 67% | 19% |
| PENINSULA REGIONAL MED CT | | | | 1 | | | 3 | 2 | 230 | 295 | 319 | 694 | 242 | 312 | 423 | 930 | 29% | 36% | 120% |
| PRINCE GEORGES HOSP. CTR. | | | | 1 | 3 | 2 | 8 | 8 | 72 | 92 | 156 | 202 | 81 | 110 | 200 | 249 | 36% | 82% | 25% |
| SHADY GROVE HOSPITAL | 1 | | 30 | 4 | | 26 | 71 | 68 | 316 | 373 | 396 | 663 | 331 | 414 | 598 | 846 | 25% | 44% | 41% |
| SINAI HOSPITAL | 2 | 1 | 12 | 25 | 4 | 13 | 3 | 9 | 191 | 269 | 271 | 414 | 271 | 375 | 418 | 631 | 38% | 11% | 51% |
| SOUTHERN MARYLAND HOSPITA | | | | 1 | | | 4 | 1 | 252 | 270 | 284 | 267 | 259 | 288 | 327 | 318 | 10% | 14% | -3% |
| ST. AGNES HEALTHCARE | 7 | 23 | 23 | 34 | | | | | 229 | 279 | 333 | 284 | 278 | 345 | 433 | 422 | 24% | 26% | -3% |
| ST. JOSEPH MEDICAL CENTER | 4 | 23 | 13 | 16 | 2 | 3 | 18 | 41 | 274 | 501 | 573 | 713 | 311 | 665 | 817 | 1,041 | 114% | 23% | 27% |
| ST. MARY'S HOSPITAL | 1 | | | | 1 | | 1 | 2 | 35 | 42 | 44 | 90 | 46 | 88 | 106 | 182 | 91% | 20% | 72% |
| SUBURBAN HOSPITAL | | 8 | 17 | 13 | 5 | 1 | 11 | 33 | 373 | 537 | 727 | 779 | 516 | 645 | 967 | 1,003 | 25% | 50% | 4% |
| U OF MD HOSPITAL | 258 | 285 | 443 | 592 | 5 | 4 | 9 | 2 | 657 | 1,269 | 1,429 | 1,464 | 1,457 | 2,094 | 2,644 | 3,163 | 43% | 26% | 20% |
| UNION MEMORIAL HOSPITAL | | | 1 | | 8 | 2 | 5 | 6 | 259 | 267 | 278 | 289 | 291 | 313 | 360 | 348 | 8% | 21% | -8% |
| UNION OF CECIL HOSPITAL | | | 22 | 10 | 4 | 9 | 28 | 68 | 181 | 140 | 180 | 203 | 197 | 157 | 290 | 337 | -20% | 85% | 16% |
| UPPER CHESAPEAKE MED. CTR | 1 | 1 | 1 | 6 | 1 | | | 2 | 234 | 176 | 207 | 317 | 326 | 274 | 309 | 440 | -16% | 13% | 42% |
| WASH. ADVENTIST HOSPITAL | | 2 | 1 | | 2 | 2 | 51 | 12 | 210 | 268 | 281 | 329 | 218 | 306 | 384 | 391 | 40% | 25% | 2% |
| WASHINGTON CTY. HOSPITAL | 1 | 5 | 4 | 6 | | 1 | | | 265 | 243 | 300 | 307 | 288 | 295 | 361 | 257 | 2% | 19% | 2% |
| Grand Total | 297 | 513 | 940 | 1,279 | 150 | 209 | 483 | 506 | 7,789 | 9,995 | 12,215 | 14,375 | 10,231 | 13,437 | 18,476 | 22,098 | 31% | 38% | 20% |
| | | 73% | 83% | 36% | | 39% | 131% | 5% | | 28% | 22% | 18% | | 31% | 38% | 20% | | | |
| UMMS | 258 | 297 | 519 | 777 | 7 | 13 | 15 | 11 | 1,333 | 2,075 | 2,524 | 2,792 | 2,322 | 3,282 | 4,476 | 5,585 | 41% | 35% | 24% |
| | | 15% | 75% | 50% | | 86% | 15% | -27% | | 56% | 22% | 11% | | 41% | 36% | 24% | | | |

| CASE CHANGE BETWEEN YEARS | 2631 | | | | 2638 | | | | 2639 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MALNUTRITION MILD DEGREE | | | | PROTEIN-CAL MALNUT NEC | | | | PROTEIN-CAL, MALNUT NOS | | | | MALNUTRITION RECAP | | | | |
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004-2005 | 2005-2006 | 2006-2007 | Cum | Cum % |
| ADVENTIST REHAB HOSPITAL | | - | - | - | | - | - | - | | 3 | 1 | 7 | 3 | 1 | 7 | 11 | 0% |
| ANNE ARUNDEL MED. CTR. | | - | 1 | (1) | | 3 | (1) | (2) | | (27) | (5) | (10) | (6) | (4) | (15) | (24) | 0% |
| ATLANTIC GENERAL HOSPITAL | | - | - | 1 | | (2) | 1 | 3 | | (32) | 23 | 20 | (34) | 27 | 22 | 15 | 0% |
| BALTIMORE WASHINGTON MEDI | | 1 | - | 2 | | 1 | 1 | 1 | | 21 | 67 | 113 | 120 | 44 | 110 | 274 | 2% |
| BON SECOURS HOSPITAL | | (2) | 8 | 11 | | (2) | 2 | - | | 5 | 121 | 85 | 12 | 271 | 155 | 438 | 4% |
| BRADDOCK HOSPITAL CORP. | | - | - | - | | 2 | (2) | (1) | | 15 | 1 | (3) | 13 | 7 | (5) | 15 | 0% |
| CALVERT MEMORIAL HOSPITAL | | 1 | (1) | - | | - | 2 | 1 | | 64 | (12) | (61) | 66 | (12) | (45) | 11 | 0% |
| CARROLL HOSPITAL CENTER | | 5 | (4) | 3 | | 1 | 4 | (3) | | 33 | 55 | (7) | 52 | 59 | 2 | 113 | 1% |
| CHESAPEAKE REHAB HOSPITAL | | - | - | - | | - | - | - | | - | 16 | (13) | (7) | 6 | (15) | (16) | 0% |
| CHESTER RIVER HOSPITAL CE | | - | - | - | | - | (1) | 2 | | (4) | 30 | (3) | (14) | 51 | (6) | 31 | 0% |
| CIVISTA MEDICAL CENTER | | - | - | - | | - | - | - | | (14) | 7 | 29 | (13) | 14 | 21 | 22 | 0% |
| DOCTORS COMMUNITY HOSPITA | | - | - | - | | - | 1 | 1 | | (19) | (23) | 16 | (17) | 6 | 36 | 24 | 0% |
| DORCHESTER GENERAL HOSPIT | | - | - | - | | 1 | (1) | - | | 8 | (16) | 5 | 10 | (10) | (2) | (2) | 0% |
| FORT WASHINGTON MEDICAL C | | - | - | 1 | | (13) | 7 | 3 | | 15 | (12) | (4) | 4 | (8) | 18 | 14 | 0% |
| FRANKLIN SQUARE HOSPITAL | | (1) | 3 | (3) | | 4 | 30 | (19) | | 118 | 21 | (21) | 29 | 121 | (91) | 59 | 0% |
| FREDERICK MEMORIAL HOSPIT | | (1) | 3 | 3 | | - | 2 | 6 | | 88 | 37 | 250 | 103 | 73 | 326 | 502 | 4% |
| GARRETT CTY. MEM. HOSPITA | | - | - | - | | (1) | - | 1 | | (5) | 13 | 4 | (9) | 14 | 8 | 13 | 0% |
| GOOD SAMARITAN HOSPITAL | | 1 | 52 | 84 | | (10) | 22 | 37 | | 80 | 40 | 115 | 99 | 330 | 345 | 774 | 7% |
| GREATER BALTIMORE MED. CT | | 110 | 80 | (30) | | (2) | 9 | (7) | | 84 | 121 | 42 | 389 | 337 | 21 | 747 | 6% |
| HARBOR HOSPITAL CENTER | | - | - | 7 | | (5) | 3 | 3 | | 10 | 71 | 78 | 9 | 110 | 119 | 238 | 2% |
| HARFORD MEMORIAL HOSPITAL | | - | - | 2 | | - | - | - | | 8 | (7) | 63 | 17 | (9) | 71 | 78 | 1% |
| HOLY CROSS HOSPITAL | | - | - | - | | 14 | 16 | (25) | | 89 | 111 | 39 | 118 | 190 | - | 308 | 3% |
| HOWARD CTY. GENERAL HOSPI | | - | 1 | (1) | | - | (1) | 1 | | (43) | 53 | 66 | (39) | 87 | 66 | 114 | 1% |
| JOHNS HOPKINS BAYVIEW MED | | 2 | 3 | 8 | | 1 | 38 | (21) | | 157 | 237 | (176) | 185 | 288 | (194) | 279 | 2% |
| JOHNS HOPKINS HOSPITAL | | 2 | 5 | 11 | | 26 | (22) | (8) | | 75 | 4 | 87 | 121 | 34 | 92 | 247 | 2% |
| JOHNS HOPKINS ONCOLOGY CE | | 3 | (3) | 1 | | 2 | (4) | 2 | | - | 13 | 8 | (5) | 14 | 10 | 19 | 0% |
| KERNAN HOSPITAL | | 1 | 21 | 60 | | 2 | (2) | - | | 68 | 55 | (89) | 73 | 212 | 228 | 511 | 4% |
| LAUREL REGIONAL HOSPITAL | | 1 | - | 1 | | 1 | - | 2 | | 4 | 134 | (71) | 13 | 143 | (56) | 101 | 1% |
| MARYLAND GENERAL HOSPITAL | | 10 | 43 | 47 | | 1 | - | - | | 16 | 122 | 168 | 116 | 316 | 218 | 644 | 5% |
| MCCREADY MEMORIAL HOSPITA | | - | - | - | | - | - | - | | 1 | 9 | (4) | 2 | 18 | (6) | 14 | 0% |
| MEM. HOSP. AT EASTON | | - | - | - | | 2 | - | - | | 23 | 31 | 9 | 28 | 37 | 24 | 89 | 1% |
| MEMORIAL OF CUMBERLAND HO | | - | - | - | | 2 | (1) | (1) | | 15 | (8) | (2) | 15 | 1 | (13) | 3 | 0% |
| MERCY MEDICAL CENTER | | 6 | (4) | (1) | | (1) | 1 | - | | 39 | (15) | 46 | 67 | (24) | 53 | 96 | 1% |
| MONTGOMERY GENERAL HOSPIT | | 2 | 13 | (6) | | - | 4 | (2) | | 12 | 96 | 38 | 23 | 165 | 25 | 213 | 2% |
| NORTHWEST HOSPITAL CENTER | | 2 | 7 | (3) | | 4 | 21 | 5 | | 58 | 92 | 67 | 103 | 169 | 80 | 352 | 3% |
| PENINSULA REGIONAL MED CT | | - | - | 1 | | - | 3 | (1) | | 65 | 24 | 375 | 70 | 111 | 507 | 688 | 6% |
| PRINCE GEORGES HOSP. CTR. | | - | - | 1 | | (1) | 6 | - | | 20 | 64 | 46 | 29 | 90 | 49 | 168 | 1% |
| SHADY GROVE HOSPITAL | | (1) | 30 | (26) | | 26 | 45 | (5) | | 57 | 23 | 267 | 83 | 184 | 248 | 516 | 4% |
| SINAI HOSPITAL | | (1) | 11 | 13 | | 9 | (10) | 6 | | 78 | 2 | 143 | 104 | 43 | 213 | 360 | 3% |
| SOUTHERN MARYLAND HOSPITA | | - | - | 1 | | - | 4 | (3) | | 18 | 14 | (17) | 27 | 41 | (9) | 59 | 0% |
| ST. AGNES HEALTHCARE | | 18 | - | 11 | | - | - | - | | 50 | 54 | (49) | 67 | 88 | (11) | 144 | 1% |
| ST. JOSEPH MEDICAL CENTER | | 19 | (10) | 3 | | 1 | 13 | 25 | | 227 | 72 | 140 | 354 | 152 | 224 | 730 | 6% |
| ST. MARY'S HOSPITAL | | (1) | - | - | | (1) | 1 | 1 | | 7 | 2 | 48 | 42 | 18 | 76 | 136 | 1% |
| SUBURBAN HOSPITAL | | 8 | 9 | (4) | | (4) | 10 | 22 | | 164 | 190 | 52 | 129 | 322 | 36 | 487 | 4% |
| U OF MD HOSPITAL | | 27 | 158 | 149 | | (1) | 5 | (7) | | 612 | 160 | 35 | 627 | 550 | 519 | 1,686 | 14% |
| UNION MEMORIAL HOSPITAL | | - | 1 | (1) | | (6) | 3 | 1 | | 8 | 9 | (7) | 22 | 67 | (32) | 57 | 0% |
| UNION OF CECIL HOSPITAL | | - | 22 | (12) | | 5 | 19 | 40 | | (41) | 40 | 23 | (40) | 133 | 47 | 140 | 1% |
| UPPER CHESAPEAKE MED. CTR | | - | - | 5 | | (1) | - | 2 | | (56) | 31 | 110 | (52) | 35 | 131 | 114 | 1% |
| WASH. ADVENTIST HOSPITAL | | 2 | (1) | (1) | | - | 49 | (39) | | 58 | (7) | 68 | 88 | 78 | 7 | 173 | 1% |
| WASHINGTON CTY. HOSPITAL | | 4 | (1) | 2 | | 1 | (1) | - | | (22) | 57 | 7 | 7 | 56 | 6 | 69 | 1% |
| Grand Total | | 216 | 427 | 339 | | 69 | 274 | 23 | | 2,206 | 2,220 | 2,160 | 3,206 | 5,039 | 3,619 | 11,864 | 100% |
| | | | | | | | | | | | | | 31% | 38% | 20% | | |
| UMMS | | 38 | 222 | 258 | | 6 | 2 | (4) | | 742 | 449 | 268 | 860 | 1,194 | 1,089 | 3,243 | 27% |

KH 000029

| % CASE CHANGE BETWEEN YEARS | 2631 MALNUTRITION MILD DEGREE | | | | 2638 PROTEIN-CAL MALNUT NEC | | | | 2639 PROTEIN-CAL MALNUT NOS | | | | MALNUTRITION RECAP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004-2005 | 2005-2006 | 2006-2007 | Cum |
| ADVENTIST REHAB HOSPITAL | | 0% | 0% | 0% | | 0% | 0% | 0% | | 0% | 33% | 175% | 0% | 33% | 175% | 100% |
| ANNE ARUNDEL MED. CTR. | | 0% | 0% | -100% | | 0% | -33% | -100% | | -17% | -4% | -8% | -3% | -3% | -10% | -15% |
| ATLANTIC GENERAL HOSPITAL | | 0% | 0% | 0% | | -100% | 0% | 300% | | -40% | 47% | 28% | -38% | 49% | 27% | 17% |
| BALTIMORE WASHINGTON MEDI | | 0% | 0% | 200% | | 0% | 100% | 50% | | 12% | 34% | 43% | 53% | 13% | 28% | 128% |
| BON SECOURS HOSPITAL | | -100% | 0% | 138% | | -100% | 0% | 0% | | 3% | 61% | 27% | 5% | 117% | 31% | 199% |
| BRADDOCK HOSPITAL CORP. | | 0% | 0% | 0% | | 200% | -67% | -100% | | 30% | 2% | -5% | 20% | 9% | -6% | 23% |
| CALVERT MEMORIAL HOSPITAL | | 0% | -100% | 0% | | 0% | 0% | 50% | | 58% | -7% | -37% | 57% | -5% | -26% | 9% |
| CARROLL HOSPITAL CENTER | | 0% | -80% | 300% | | 100% | 200% | -50% | | 63% | 65% | -5% | 95% | 55% | 1% | 205% |
| CHESAPEAKE REHAB HOSPITAL | | 0% | 0% | 0% | | 0% | 0% | 0% | | 0% | 600% | -72% | -32% | 40% | -71% | -73% |
| CHESTER RIVER HOSPITAL CE | | 0% | 0% | 0% | | 0% | -50% | 200% | | -14% | 120% | -5% | -30% | 165% | -7% | 68% |
| CIVISTA MEDICAL CENTER | | 0% | 0% | 0% | | 0% | 0% | 0% | | -24% | 16% | 56% | -21% | 29% | 34% | 36% |
| DOCTORS COMMUNITY HOSPITA | | 0% | 0% | 0% | | 0% | 0% | 100% | | -11% | -15% | 12% | -10% | 3% | 22% | 14% |
| DORCHESTER GENERAL HOSPIT | | 0% | 0% | 0% | | 0% | -100% | 0% | | 17% | -29% | 13% | 20% | -16% | -4% | -4% |
| FORT WASHINGTON MEDICAL C | | 0% | 0% | 0% | | -50% | 78% | 19% | | 500% | -67% | -67% | 15% | -26% | 78% | 62% |
| FRANKLIN SQUARE HOSPITAL | | -25% | 100% | -50% | | 100% | 375% | -50% | | 25% | 4% | -3% | 4% | 17% | -11% | 9% |
| FREDERICK MEMORIAL HOSPIT | | -100% | 0% | 100% | | 0% | 0% | 300% | | 74% | 16% | 102% | 70% | 29% | 101% | 341% |
| GARRETT CTY. MEM. HOSPITA | | 0% | 0% | 0% | | -100% | 0% | 0% | | -83% | 1300% | 29% | -80% | 1400% | 53% | 120% |
| GOOD SAMARITAN HOSPITAL | | 0% | 5200% | 158% | | -77% | 733% | 148% | | 27% | 11% | 27% | 28% | 73% | 44% | 221% |
| GREATER BALTIMORE MED. CT | | 2750% | 53% | -17% | | -50% | 450% | -64% | | 46% | 46% | 11% | 112% | 46% | 2% | 215% |
| HARBOR HOSPITAL CENTER | | 0% | 0% | 0% | | -100% | 0% | 100% | | 14% | 86% | 51% | 10% | 111% | 57% | 264% |
| HARFORD MEMORIAL HOSPITAL | | 0% | 0% | 0% | | 0% | 0% | 0% | | 12% | -9% | 94% | 21% | -9% | 80% | 98% |
| HOLY CROSS HOSPITAL | | 0% | 0% | 0% | | 175% | 73% | -66% | | 48% | 41% | 10% | 51% | 54% | 0% | 132% |
| HOWARD CTY. GENERAL HOSPI | | 0% | 0% | -100% | | 0% | -100% | 0% | | -23% | 36% | 33% | -20% | 68% | 27% | 58% |
| JOHNS HOPKINS BAYVIEW MED | | 0% | 150% | 160% | | 25% | 720% | -51% | | 159% | 93% | -36% | 145% | 92% | -32% | 218% |
| JOHNS HOPKINS HOSPITAL | | 18% | 38% | 61% | | 72% | -35% | -15% | | 26% | 1% | 25% | 28% | 6% | 16% | 57% |
| JOHNS HOPKINS ONCOLOGY CE | | 0% | -100% | 0% | | 29% | -44% | 40% | | 0% | 34% | 16% | -7% | 22% | 13% | 26% |
| KERNAN HOSPITAL | | 0% | 2100% | 273% | | 0% | -100% | 0% | | 287% | 62% | -41% | 292% | 216% | 73% | 2044% |
| LAUREL REGIONAL HOSPITAL | | 0% | 0% | 100% | | 100% | 0% | 100% | | 4% | 143% | -31% | 14% | 135% | -22% | 109% |
| MARYLAND GENERAL HOSPITAL | | 0% | 430% | 89% | | 0% | 0% | 0% | | 6% | 40% | 40% | 30% | 61% | 27% | 165% |
| MCCREADY MEMORIAL HOSPITA | | 0% | 0% | 0% | | 0% | 0% | 0% | | 13% | 100% | -22% | 25% | 180% | -21% | 175% |
| MEM. HOSP. AT EASTON | | 0% | 0% | 0% | | 0% | 0% | 0% | | 20% | 23% | 5% | 25% | 26% | -13% | 78% |
| MEMORIAL OF CUMBERLAND HO | | 0% | 0% | 0% | | 0% | -50% | -100% | | 79% | -24% | -8% | 48% | 2% | -28% | 10% |
| MERCY MEDICAL CENTER | | 0% | -67% | -50% | | -100% | 0% | 0% | | 50% | -13% | 45% | 74% | -15% | 40% | 107% |
| MONTGOMERY GENERAL HOSPIT | | 0% | 650% | -40% | | 0% | 0% | -50% | | 10% | 78% | 17% | 19% | 113% | 8% | 173% |
| NORTHWEST HOSPITAL CENTER | | 0% | 350% | -33% | | 0% | 525% | 20% | | 41% | 46% | 23% | 69% | 67% | 19% | 236% |
| PENINSULA REGIONAL MED CT | | 0% | 0% | 0% | | 0% | 0% | -33% | | 28% | 8% | 118% | 29% | 36% | 120% | 284% |
| PRINCE GEORGES HOSP. CTR. | | 0% | 0% | 0% | | -33% | 300% | 0% | | 28% | 70% | 29% | 36% | 82% | 25% | 207% |
| SHADY GROVE HOSPITAL | | -100% | 0% | -87% | | 0% | 173% | -7% | | 18% | 8% | 67% | 25% | 44% | 41% | 156% |
| SINAI HOSPITAL | | -50% | 1100% | 108% | | 225% | -77% | 200% | | 41% | 1% | 53% | 38% | 11% | 51% | 133% |
| SOUTHERN MARYLAND HOSPITA | | 0% | 0% | 0% | | 0% | 0% | -75% | | 7% | 5% | -6% | 10% | 14% | -3% | 23% |
| ST. AGNES HEALTHCARE | | 229% | 0% | 48% | | 0% | 0% | 0% | | 22% | 19% | -15% | 24% | 26% | -3% | 52% |
| ST. JOSEPH MEDICAL CENTER | | 475% | -43% | 23% | | 50% | 433% | 156% | | 83% | 14% | 24% | 114% | 23% | 27% | 235% |
| ST. MARY'S HOSPITAL | | -100% | 0% | 0% | | -100% | 0% | 100% | | 20% | 5% | 105% | 91% | 20% | 72% | 298% |
| SUBURBAN HOSPITAL | | 0% | 113% | -24% | | -80% | 1000% | 200% | | 44% | 35% | 7% | 25% | 50% | 4% | 94% |
| U OF MD HOSPITAL | | 10% | 55% | 34% | | -20% | 125% | -78% | | 93% | 13% | 2% | 43% | 26% | 20% | 116% |
| UNION MEMORIAL HOSPITAL | | 0% | 0% | -100% | | -75% | 150% | 20% | | 3% | 3% | -3% | 8% | 21% | -8% | 20% |
| UNION OF CECIL HOSPITAL | | 0% | 0% | -55% | | 125% | 211% | 143% | | -23% | 29% | 13% | -20% | 85% | 16% | 71% |
| UPPER CHESAPEAKE MED. CTR | | 0% | 0% | 500% | | -100% | 0% | 0% | | -25% | 18% | 53% | -16% | 13% | 42% | 35% |
| WASH. ADVENTIST HOSPITAL | | 0% | -50% | -100% | | 0% | 2450% | -76% | | 28% | -3% | 28% | 40% | 25% | 2% | 79% |
| WASHINGTON CTY. HOSPITAL | | 400% | -20% | 50% | | 0% | -100% | 0% | | -8% | 23% | 2% | 2% | 19% | 2% | 24% |
| Grand Total | | 73% | 83% | 36% | | 39% | 131% | 5% | | 28% | 22% | 18% | 31% | 38% | 20% | 116% |
| UMMS | | 15% | 76% | 50% | | 86% | 15% | -27% | | 66% | 22% | 11% | 41% | 36% | 24% | 140% |

KH 000030

| CASES BY YEAR | 5185 POSTTR PULMON INSUFF | | | | 51881 AC RESPIRATORY FAILURE | | | | 51883 CHR RESPIRATORY FAILURE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 |
| ADVENTIST REHAB HOSPITAL | | 1 | 4 | 1 | 11 | 2 | 7 | 34 | | | | |
| ANNE ARUNDEL MED. CTR. | 114 | 106 | 75 | 108 | 381 | 386 | 432 | 419 | 42 | 42 | 35 | 27 |
| ATLANTIC GENERAL HOSPITAL | 19 | 25 | 34 | 28 | 195 | 166 | 245 | 131 | 8 | 3 | 10 | 9 |
| BALTIMORE WASHINGTON MEDI | 87 | 104 | 138 | 142 | 398 | 456 | 514 | 491 | 32 | 39 | 43 | 48 |
| BON SECOURS HOSPITAL | 16 | 24 | 14 | 22 | 273 | 320 | 359 | 338 | 10 | 13 | 24 | 27 |
| BRADDOCK HOSPITAL CORP. | 79 | 68 | 110 | 79 | 223 | 200 | 171 | 204 | 52 | 61 | 61 | 77 |
| CALVERT MEMORIAL HOSPITAL | 8 | 3 | 9 | 8 | 62 | 82 | 95 | 101 | 2 | 9 | 15 | 14 |
| CARROLL HOSPITAL CENTER | 21 | 28 | 20 | 33 | 144 | 230 | 217 | 201 | 61 | 71 | 65 | 53 |
| CHESAPEAKE REHAB HOSPITAL | | | | | 2 | 22 | 15 | 10 | | | | 1 |
| CHESTER RIVER HOSPITAL CE | 2 | 1 | | 2 | 43 | 39 | 31 | 40 | | 2 | 6 | 12 |
| CIVISTA MEDICAL CENTER | 13 | 34 | 20 | 28 | 271 | 231 | 303 | 397 | 4 | 3 | 4 | 4 |
| DOCTORS COMMUNITY HOSPITA | 48 | 25 | 55 | 75 | 307 | 298 | 370 | 428 | 4 | 4 | 5 | 12 |
| DORCHESTER GENERAL HOSPIT | 4 | 5 | 6 | 9 | 39 | 44 | 42 | 60 | 2 | 1 | 2 | 2 |
| FORT WASHINGTON MEDICAL C | 7 | 3 | 2 | 9 | 47 | 45 | 52 | 66 | 4 | 6 | 2 | |
| FRANKLIN SQUARE HOSPITAL | 18 | 27 | 68 | 85 | 589 | 591 | 656 | 707 | 64 | 65 | 73 | 98 |
| FREDERICK MEMORIAL HOSPIT | 73 | 83 | 59 | 64 | 293 | 349 | 377 | 429 | 7 | 25 | 13 | 22 |
| GARRETT CTY. MEM. HOSPITA | 5 | 3 | | 3 | 23 | 13 | 9 | 13 | 7 | 3 | 7 | 10 |
| GOOD SAMARITAN HOSPITAL | 27 | 29 | 25 | 11 | 392 | 406 | 370 | 427 | 35 | 41 | 43 | 45 |
| GREATER BALTIMORE MED. CT | 16 | 14 | 8 | 16 | 315 | 326 | 381 | 435 | 19 | 25 | 41 | 36 |
| HARBOR HOSPITAL CENTER | 59 | 70 | 60 | 54 | 279 | 266 | 295 | 327 | 6 | 17 | 14 | 46 |
| HARFORD MEMORIAL HOSPITAL | 12 | 16 | 21 | 11 | 146 | 116 | 137 | 163 | 8 | 11 | 8 | 18 |
| HOLY CROSS HOSPITAL | 65 | 114 | 112 | 108 | 349 | 357 | 443 | 487 | 1 | 18 | 26 | 46 |
| HOWARD CTY. GENERAL HOSPI | 74 | 77 | 89 | 91 | 381 | 397 | 426 | 559 | 37 | 24 | 43 | 24 |
| JOHNS HOPKINS BAYVIEW MED | 65 | 68 | 86 | 111 | 322 | 324 | 440 | 517 | 39 | 55 | 78 | 76 |
| JOHNS HOPKINS HOSPITAL | 305 | 665 | 915 | 904 | 501 | 744 | 690 | 667 | 35 | 41 | 48 | 67 |
| JOHNS HOPKINS ONCOLOGY CE | 20 | 49 | 82 | 84 | 90 | 115 | 97 | 122 | | | 1 | 1 |
| KERNAN HOSPITAL | 8 | 17 | 11 | 14 | 63 | 67 | 73 | 63 | | | | 1 |
| LAUREL REGIONAL HOSPITAL | 17 | 23 | 12 | 18 | 222 | 207 | 214 | 233 | 4 | 11 | 29 | 8 |
| MARYLAND GENERAL HOSPITAL | 23 | 26 | 29 | 23 | 269 | 313 | 394 | 379 | 80 | 101 | 85 | 58 |
| MCCREADY MEMORIAL HOSPITA | 1 | | 1 | 1 | 3 | 5 | 5 | 4 | 1 | 1 | | |
| MEM. HOSP. AT EASTON | 8 | 9 | 19 | 24 | 143 | 147 | 160 | 167 | 9 | 12 | 18 | 42 |
| MEMORIAL OF CUMBERLAND HO | 30 | 49 | 53 | 42 | 123 | 133 | 86 | 107 | 12 | 11 | 25 | 20 |
| MERCY MEDICAL CENTER | 18 | 33 | 15 | 27 | 209 | 201 | 241 | 241 | 15 | 45 | 54 | 60 |
| MONTGOMERY GENERAL HOSPIT | 30 | 28 | 23 | 20 | 221 | 125 | 209 | 200 | 7 | 5 | 8 | 10 |
| NORTHWEST HOSPITAL CENTER | 12 | 27 | 28 | 23 | 322 | 360 | 339 | 335 | 18 | 16 | 18 | 18 |
| PENINSULA REGIONAL MED CT | 85 | 124 | 278 | 565 | 320 | 368 | 381 | 516 | 12 | 20 | 27 | 51 |
| PRINCE GEORGES HOSP. CTR. | 57 | 64 | 58 | 78 | 452 | 440 | 513 | 549 | 22 | 16 | 33 | 49 |
| SHADY GROVE HOSPITAL | 67 | 94 | 120 | 136 | 615 | 674 | 679 | 738 | 8 | 9 | 5 | 8 |
| SINAI HOSPITAL | 148 | 89 | 115 | 147 | 557 | 484 | 482 | 532 | 78 | 56 | 111 | 119 |
| SOUTHERN MARYLAND HOSPITA | 42 | 27 | 38 | 52 | 420 | 429 | 422 | 436 | 20 | 17 | 17 | 20 |
| ST. AGNES HEALTHCARE | 51 | 54 | 138 | 240 | 358 | 432 | 504 | 400 | 22 | 46 | 64 | 53 |
| ST. JOSEPH MEDICAL CENTER | 515 | 562 | 589 | 456 | 339 | 519 | 543 | 517 | 26 | 15 | 45 | 58 |
| ST. MARY'S HOSPITAL | 8 | 7 | 7 | 2 | 64 | 86 | 104 | 107 | 5 | | 7 | 5 |
| SUBURBAN HOSPITAL | 69 | 69 | 79 | 53 | 426 | 533 | 488 | 575 | 11 | 17 | 18 | 12 |
| U OF MD HOSPITAL | 749 | 976 | 1,236 | 1,447 | 834 | 799 | 764 | 867 | 30 | 39 | 83 | 91 |
| UNION MEMORIAL HOSPITAL | 205 | 216 | 130 | 173 | 265 | 368 | 332 | 327 | 15 | 19 | 28 | 41 |
| UNION OF CECIL HOSPITAL | 34 | 23 | 21 | 30 | 218 | 155 | 210 | 220 | 38 | 29 | 29 | 42 |
| UPPER CHESAPEAKE MED. CTR | 11 | 11 | 12 | 23 | 222 | 227 | 281 | 333 | 37 | 40 | 26 | 36 |
| WASH. ADVENTIST HOSPITAL | 86 | 171 | 189 | 192 | 419 | 391 | 529 | 483 | 4 | 4 | 14 | 14 |
| WASHINGTON CTY. HOSPITAL | 57 | 61 | 71 | 63 | 328 | 311 | 412 | 535 | 26 | 24 | 38 | 51 |
| Grand Total | 3,488 | 4,402 | 5,284 | 5,935 | 13,489 | 14,279 | 15,519 | 16,727 | 979 | 1,152 | 1,448 | 1,640 |
| | | 26% | 20% | 12% | | 6% | 9% | 8% | | 18% | 26% | 13% |
| UMMS | 881 | 1,138 | 1,439 | 1,661 | 1,789 | 1,866 | 1,978 | 2,067 | 153 | 194 | 236 | 252 |

| CASES BY YEAR | 51884 AC & CHR RESP FAILURE | | | | RESPIRATORY RECAP | | | | RESPIRATORY RECAP | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | '04-'05 | '05-'06 | '06-'07 |
| ADVENTIST REHAB HOSPITAL | | | | | 11 | 3 | 11 | 35 | -73% | 267% | 218% |
| ANNE ARUNDEL MED. CTR. | 43 | 42 | 41 | 64 | 580 | 576 | 583 | 618 | -1% | 1% | 6% |
| ATLANTIC GENERAL HOSPITAL | 1 | | 4 | 1 | 223 | 194 | 293 | 169 | -13% | 51% | -42% |
| BALTIMORE WASHINGTON MEDI | 25 | 33 | 53 | 53 | 542 | 632 | 748 | 732 | 17% | 18% | -2% |
| BON SECOURS HOSPITAL | 1 | 6 | 11 | 19 | 300 | 363 | 408 | 406 | 21% | 12% | 0% |
| BRADDOCK HOSPITAL CORP. | 32 | 38 | 16 | 27 | 386 | 367 | 358 | 387 | -5% | -2% | 8% |
| CALVERT MEMORIAL HOSPITAL | 9 | 9 | 9 | 12 | 81 | 103 | 128 | 135 | 27% | 24% | 5% |
| CARROLL HOSPITAL CENTER | 16 | 25 | 87 | 48 | 242 | 354 | 389 | 335 | 46% | 10% | -14% |
| CHESAPEAKE REHAB HOSPITAL | | | | | 2 | 22 | 15 | 11 | 1000% | -32% | -27% |
| CHESTER RIVER HOSPITAL CE | 1 | | 5 | 1 | 46 | 42 | 41 | 56 | -9% | -2% | 34% |
| CIVISTA MEDICAL CENTER | 13 | 5 | 3 | 5 | 301 | 273 | 330 | 434 | -9% | 21% | 32% |
| DOCTORS COMMUNITY HOSPITA | 5 | 7 | 12 | 15 | 364 | 334 | 442 | 530 | -8% | 32% | 20% |
| DORCHESTER GENERAL HOSPIT | 6 | 7 | 6 | 8 | 51 | 57 | 55 | 79 | 12% | -4% | 44% |
| FORT WASHINGTON MEDICAL C | 1 | 1 | 3 | 5 | 59 | 55 | 59 | 80 | -7% | 7% | 36% |
| FRANKLIN SQUARE HOSPITAL | 53 | 57 | 60 | 54 | 724 | 760 | 857 | 944 | 5% | 13% | 10% |
| FREDERICK MEMORIAL HOSPIT | 10 | 13 | 19 | 27 | 383 | 470 | 468 | 542 | 23% | 0% | 16% |
| GARRETT CTY. MEM. HOSPITA | | 3 | 5 | 3 | 35 | 22 | 21 | 29 | -37% | -5% | 38% |
| GOOD SAMARITAN HOSPITAL | 75 | 73 | 66 | 109 | 529 | 549 | 504 | 592 | 4% | -8% | 17% |
| GREATER BALTIMORE MED. CT | 17 | 8 | 32 | 24 | 367 | 373 | 462 | 511 | 2% | 24% | 11% |
| HARBOR HOSPITAL CENTER | 4 | 17 | 25 | 33 | 348 | 370 | 394 | 460 | 6% | 6% | 17% |
| HARFORD MEMORIAL HOSPITAL | 3 | 8 | 13 | 12 | 169 | 151 | 179 | 204 | -11% | 19% | 14% |
| HOLY CROSS HOSPITAL | 6 | 20 | 26 | 57 | 421 | 509 | 609 | 698 | 21% | 20% | 15% |
| HOWARD CTY. GENERAL HOSPI | 27 | 35 | 41 | 61 | 519 | 533 | 599 | 735 | 3% | 12% | 23% |
| JOHNS HOPKINS BAYVIEW MED | 7 | 13 | 29 | 40 | 433 | 460 | 633 | 744 | 6% | 38% | 18% |
| JOHNS HOPKINS HOSPITAL | 26 | 40 | 41 | 58 | 867 | 1,490 | 1,694 | 1,694 | 72% | 14% | 0% |
| JOHNS HOPKINS ONCOLOGY CE | | 1 | 4 | 1 | 110 | 165 | 184 | 208 | 50% | 12% | 13% |
| KERNAN HOSPITAL | | | | | 71 | 84 | 84 | 78 | 18% | 0% | -7% |
| LAUREL REGIONAL HOSPITAL | 1 | 7 | 17 | 29 | 244 | 248 | 272 | 288 | 2% | 10% | 6% |
| MARYLAND GENERAL HOSPITAL | 7 | 11 | 14 | 16 | 379 | 451 | 522 | 476 | 19% | 18% | -9% |
| MCCREADY MEMORIAL HOSPITA | | 2 | 1 | 15 | 5 | 8 | 7 | 20 | 60% | -13% | 186% |
| MEM. HOSP. AT EASTON | 1 | 3 | 11 | 34 | 161 | 171 | 208 | 267 | 6% | 22% | 28% |
| MEMORIAL OF CUMBERLAND HO | 10 | 9 | 9 | 7 | 175 | 202 | 173 | 176 | 15% | -14% | 2% |
| MERCY MEDICAL CENTER | 6 | 8 | 11 | 12 | 248 | 287 | 321 | 340 | 16% | 12% | 6% |
| MONTGOMERY GENERAL HOSPIT | 4 | 3 | 8 | 7 | 262 | 161 | 248 | 237 | -39% | 54% | -4% |
| NORTHWEST HOSPITAL CENTER | 20 | 15 | 36 | 13 | 372 | 418 | 421 | 389 | 12% | 1% | -8% |
| PENINSULA REGIONAL MED CT | 13 | 21 | 29 | 51 | 430 | 533 | 715 | 1,183 | 24% | 34% | 65% |
| PRINCE GEORGES HOSP. CTR. | 3 | 9 | 26 | 29 | 544 | 529 | 630 | 705 | -3% | 19% | 12% |
| SHADY GROVE HOSPITAL | 11 | 12 | 23 | 19 | 702 | 789 | 827 | 901 | 12% | 5% | 9% |
| SINAI HOSPITAL | 40 | 32 | 44 | 44 | 823 | 641 | 752 | 842 | -22% | 17% | 12% |
| SOUTHERN MARYLAND HOSPITA | 13 | 9 | 9 | 11 | 495 | 482 | 486 | 519 | -3% | 1% | 7% |
| ST. AGNES HEALTHCARE | 4 | 10 | 23 | 45 | 435 | 542 | 729 | 828 | 25% | 35% | 14% |
| ST. JOSEPH MEDICAL CENTER | 8 | 5 | 25 | 41 | 888 | 1,101 | 1,202 | 1,072 | 24% | 9% | -11% |
| ST. MARY'S HOSPITAL | 1 | 4 | 11 | 18 | 78 | 97 | 129 | 132 | 24% | 33% | 2% |
| SUBURBAN HOSPITAL | 11 | 33 | 42 | 73 | 517 | 652 | 607 | 713 | 26% | -7% | 17% |
| U OF MD HOSPITAL | 17 | 19 | 42 | 35 | 1,630 | 1,833 | 2,125 | 2,440 | 12% | 16% | 15% |
| UNION MEMORIAL HOSPITAL | 8 | 10 | 7 | 18 | 493 | 613 | 497 | 557 | 24% | -19% | 12% |
| UNION OF CECIL HOSPITAL | 94 | 66 | 136 | 145 | 384 | 273 | 396 | 437 | -29% | 45% | 10% |
| UPPER CHESAPEAKE MED. CTR | 16 | 15 | 40 | 46 | 286 | 293 | 359 | 438 | 2% | 23% | 22% |
| WASH. ADVENTIST HOSPITAL | 9 | 12 | 10 | 10 | 518 | 578 | 742 | 699 | 12% | 28% | -6% |
| WASHINGTON CTY. HOSPITAL | 9 | 9 | 14 | 38 | 420 | 405 | 535 | 687 | -4% | 32% | 28% |
| Grand Total | 687 | 785 | 1,200 | 1,489 | 18,653 | 20,618 | 23,451 | 25,791 | 11% | 14% | 10% |
| | | 14% | 53% | 24% | | 11% | 14% | 10% | | | |
| UMMS | 57 | 73 | 130 | 147 | 2,880 | 3,270 | 3,783 | 4,127 | 14% | 16% | 9% |

KH 000031

| CASE CHANGE BETWEEN YEARS | 5185 | | | | 51881 | | | | 51883 | | | | 51884 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | POSTTR PULMON INSUFF | | | | AC RESPIRATORY FAILURE | | | | CHR RESPIRATORY FAILURE | | | | AC & CHR RESP FAILURE | | | | RESPIRATORY RECAP | | | | |
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004-2005 | 2005-2006 | 2006-2007 | Cum | Cum % |
| ADVENTIST REHAB HOSPITAL | | 1 | 3 | (3) | | (9) | 5 | 27 | | - | - | - | | - | - | - | (8) | 8 | 24 | 24 | 0% |
| ANNE ARUNDEL MED. CTR. | | (8) | (31) | 33 | | 5 | 46 | (13) | | - | (7) | (6) | | (1) | (1) | 23 | (4) | 7 | 35 | 38 | 1% |
| ATLANTIC GENERAL HOSPITAL | | 6 | 9 | (6) | | (29) | 79 | (114) | | (5) | 7 | (1) | | (1) | 4 | (3) | (29) | 93 | (124) | (54) | -1% |
| BALTIMORE WASHINGTON MEDI | | 17 | 34 | 4 | | 68 | 58 | (23) | | 7 | 4 | 3 | | 8 | 20 | - | 90 | 116 | (16) | 190 | 3% |
| BON SECOURS HOSPITAL | | 8 | (10) | 8 | | 47 | 39 | (21) | | 3 | 11 | 3 | | 5 | 5 | 8 | 63 | 45 | (2) | 106 | 1% |
| BRADDOCK HOSPITAL CORP. | | (11) | 42 | (31) | | (23) | (29) | 33 | | 9 | - | 16 | | 8 | (22) | 11 | (19) | (9) | 29 | 1 | 0% |
| CALVERT MEMORIAL HOSPITAL | | (5) | 6 | (1) | | 20 | 13 | 6 | | 7 | 6 | (1) | | - | - | 3 | 22 | 25 | 7 | 54 | 1% |
| CARROLL HOSPITAL CENTER | | 7 | (6) | 13 | | 86 | (13) | (16) | | 10 | (6) | (12) | | 9 | 62 | (39) | 112 | 35 | (54) | 93 | 1% |
| CHESAPEAKE REHAB HOSPITAL | | - | - | - | | 20 | (7) | (5) | | - | - | 1 | | - | - | - | 20 | (7) | (4) | 9 | 0% |
| CHESTER RIVER HOSPITAL CE | | (1) | (1) | 2 | | (4) | (8) | 9 | | 2 | 3 | 7 | | (1) | 5 | (4) | (4) | (1) | 14 | 9 | 0% |
| CIVISTA MEDICAL CENTER | | 21 | (14) | 8 | | (40) | 72 | 94 | | (1) | 1 | - | | (8) | (2) | 2 | (28) | 57 | 104 | 133 | 2% |
| DOCTORS COMMUNITY HOSPITA | | (23) | 30 | 20 | | (9) | 72 | 58 | | - | 1 | 7 | | 2 | 5 | 3 | (30) | 108 | 88 | 166 | 2% |
| DORCHESTER GENERAL HOSPIT | | 1 | 1 | 3 | | 5 | (2) | 18 | | (1) | 1 | - | | 1 | (2) | 3 | 6 | (2) | 24 | 28 | 0% |
| FORT WASHINGTON MEDICAL C | | (4) | (1) | 7 | | (2) | 7 | 14 | | 2 | (4) | (2) | | - | 2 | 2 | (4) | 4 | 21 | 21 | 0% |
| FRANKLIN SQUARE HOSPITAL | | 9 | 41 | 17 | | 2 | 65 | 51 | | 21 | (12) | 25 | | 4 | 3 | (6) | 36 | 97 | 87 | 220 | 3% |
| FREDERICK MEMORIAL HOSPIT | | 10 | (24) | 5 | | 56 | 28 | 52 | | 18 | (12) | 9 | | 3 | 6 | 8 | 87 | (2) | 74 | 159 | 2% |
| GARRETT CTY. MEM. HOSPITA | | (2) | (3) | 3 | | (10) | (4) | 4 | | (4) | 4 | 3 | | 3 | 2 | (2) | (13) | (1) | 8 | (6) | 0% |
| GOOD SAMARITAN HOSPITAL | | 2 | (4) | (14) | | 14 | (36) | 57 | | 6 | 2 | 2 | | (2) | (7) | 43 | 20 | (45) | 88 | 63 | 1% |
| GREATER BALTIMORE MED. CT | | (2) | (8) | 8 | | 11 | 55 | 54 | | 6 | 16 | (5) | | (9) | 24 | (8) | 6 | 89 | 49 | 144 | 2% |
| HARBOR HOSPITAL CENTER | | 11 | (10) | (6) | | (13) | 29 | 32 | | 11 | (3) | 32 | | 13 | 8 | 6 | 22 | 24 | 66 | 112 | 2% |
| HARFORD MEMORIAL HOSPITAL | | 4 | 5 | (10) | | (30) | 21 | 28 | | 3 | (3) | 10 | | 6 | 5 | (1) | (18) | 28 | 25 | 35 | 0% |
| HOLY CROSS HOSPITAL | | 49 | (2) | (4) | | 8 | 86 | 44 | | 17 | 8 | 20 | | 14 | 8 | 29 | 88 | 100 | 89 | 277 | 4% |
| HOWARD CTY. GENERAL HOSPI | | 3 | 12 | 2 | | 16 | 29 | 133 | | (13) | 19 | (19) | | 8 | 6 | 20 | 14 | 66 | 136 | 216 | 3% |
| JOHNS HOPKINS BAYVIEW MED | | 3 | 16 | 25 | | 2 | 116 | 77 | | 16 | 23 | (2) | | 6 | 16 | 11 | 27 | 173 | 111 | 311 | 4% |
| JOHNS HOPKINS HOSPITAL | | 360 | 250 | (11) | | 243 | (54) | (23) | | 8 | 7 | 19 | | 14 | 1 | 15 | 623 | 204 | - | 827 | 12% |
| JOHNS HOPKINS ONCOLOGY CE | | 29 | 33 | 2 | | 25 | (18) | 25 | | - | 1 | - | | 1 | 3 | (3) | 55 | 19 | 24 | 98 | 1% |
| KERNAN HOSPITAL | | 9 | (6) | 3 | | 4 | 6 | (10) | | - | - | 1 | | - | - | - | 13 | - | (6) | 7 | 0% |
| LAUREL REGIONAL HOSPITAL | | 6 | (11) | 8 | | (15) | 7 | 19 | | 7 | 18 | (21) | | 6 | 10 | 12 | 4 | 24 | 16 | 44 | 1% |
| MARYLAND GENERAL HOSPITAL | | 3 | 3 | (6) | | 44 | 81 | (15) | | 21 | (16) | (27) | | 4 | 3 | 2 | 72 | 71 | (46) | 97 | 1% |
| MCCREADY MEMORIAL HOSPITA | | (1) | 1 | - | | 2 | - | (1) | | - | (1) | - | | 2 | (1) | 14 | 3 | (1) | 13 | 15 | 0% |
| MEM. HOSP. AT EASTON | | 1 | 10 | 5 | | 4 | 13 | 7 | | 3 | 6 | 24 | | 2 | 8 | 23 | 10 | 37 | 59 | 106 | 1% |
| MEMORIAL OF CUMBERLAND HO | | 19 | 4 | (11) | | 10 | (47) | 21 | | (1) | 14 | (5) | | (1) | - | (2) | 27 | (29) | 3 | 1 | 0% |
| MERCY MEDICAL CENTER | | 15 | (18) | 12 | | (8) | 40 | - | | 30 | 9 | 6 | | 2 | 3 | 1 | 39 | 34 | 19 | 92 | 1% |
| MONTGOMERY GENERAL HOSPIT | | (2) | (5) | (3) | | (96) | 84 | (9) | | (2) | 3 | 2 | | (1) | 5 | (1) | (101) | 87 | (11) | (25) | 0% |
| NORTHWEST HOSPITAL CENTER | | 15 | 1 | (5) | | 38 | (21) | (4) | | (2) | 2 | - | | (5) | 21 | (23) | 46 | 3 | (32) | 17 | 0% |
| PENINSULA REGIONAL MED CT | | 39 | 154 | 287 | | 48 | 13 | 135 | | 8 | 7 | 24 | | 8 | 8 | 22 | 103 | 182 | 468 | 753 | 11% |
| PRINCE GEORGES HOSP. CTR. | | (3) | (8) | 20 | | (12) | 73 | 30 | | (6) | 17 | 16 | | 6 | 17 | 3 | (15) | 101 | 75 | 161 | 2% |
| SHADY GROVE HOSPITAL | | 27 | 26 | 16 | | 58 | 5 | 59 | | 1 | (4) | 3 | | 1 | 11 | (4) | 87 | 38 | 74 | 199 | 3% |
| SINAI HOSPITAL | | (59) | 26 | 32 | | (93) | 18 | 50 | | (22) | 55 | 8 | | (8) | 12 | - | (182) | 111 | 90 | 19 | 0% |
| SOUTHERN MARYLAND HOSPITA | | (15) | 11 | 14 | | 9 | (7) | 14 | | (3) | - | 3 | | (4) | - | 2 | (13) | 4 | 33 | 24 | 0% |
| ST. AGNES HEALTHCARE | | 3 | 84 | 102 | | 74 | 72 | (14) | | 24 | 18 | (11) | | 6 | 13 | 22 | 107 | 187 | 99 | 393 | 6% |
| ST. JOSEPH MEDICAL CENTER | | 47 | 27 | (133) | | 180 | 24 | (26) | | (11) | 30 | 13 | | (3) | 20 | 16 | 213 | 101 | (130) | 184 | 3% |
| ST. MARY'S HOSPITAL | | (1) | - | (5) | | 22 | 18 | 3 | | (5) | 7 | (2) | | 3 | 7 | 7 | 19 | 32 | 3 | 54 | 1% |
| SUBURBAN HOSPITAL | | - | 10 | (26) | | 107 | (65) | 107 | | 6 | 1 | (6) | | 22 | 9 | 31 | 135 | (45) | 106 | 196 | 3% |
| U OF MD HOSPITAL | | 227 | 260 | 211 | | (35) | (35) | 103 | | 9 | 44 | 8 | | 2 | 23 | (7) | 203 | 292 | 315 | 810 | 11% |
| UNION MEMORIAL HOSPITAL | | 11 | (88) | 43 | | 103 | (36) | (5) | | 4 | 9 | 13 | | 2 | (3) | 9 | 120 | (116) | 60 | 64 | 1% |
| UNION OF CECIL HOSPITAL | | (11) | (2) | 9 | | (63) | 55 | 10 | | (9) | - | 13 | | (28) | 70 | 9 | (111) | 123 | 41 | 63 | 1% |
| UPPER CHESAPEAKE MED. CTR | | - | 1 | 11 | | 5 | 54 | 52 | | 3 | (14) | 10 | | (1) | 25 | 6 | 7 | 66 | 79 | 152 | 2% |
| WASH. ADVENTIST HOSPITAL | | 85 | 16 | 3 | | (28) | 138 | (46) | | - | 10 | - | | 3 | (2) | - | 60 | 164 | (43) | 181 | 3% |
| WASHINGTON CTY. HOSPITAL | | 4 | 10 | (6) | | (17) | 101 | 123 | | (2) | 14 | 13 | | - | 5 | 24 | (15) | 130 | 152 | 267 | 4% |
| Grand Total | | 904 | 882 | 651 | | 790 | 1,240 | 1,208 | | 173 | 235 | 192 | | 98 | 415 | 289 | 1,965 | 2,833 | 2,340 | 7,138 | 100% |
| | | | | | | | | | | | | | | | | | 11% | 14% | 10% | | |
| UMMS | | 257 | 301 | 222 | | 76 | 113 | 89 | | 41 | 42 | 16 | | 16 | 57 | 17 | 390 | 513 | 344 | 1,247 | 17% |

| % CASE CHANGE BETWEEN YEARS | 5185 POSTTR PULMON INSUFF | | | | 51881 AC RESPIRATORY FAILURE | | | | 51883 CHR RESPIRATORY FAILURE | | | | 51884 AC & CHR RESP FAILURE | | | | RESPIRATORY RECAP | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004 | 2005 | 2006 | 2007 | 2004-2005 | 2005-2006 | 2006-2007 | Cum |
| ADVENTIST REHAB HOSPITAL | | 0% | 300% | -75% | | -82% | 250% | 386% | | 0% | 0% | 0% | | 0% | 0% | 0% | -73% | 267% | 218% | 100% |
| ANNE ARUNDEL MED. CTR. | | -7% | -29% | 44% | | 1% | 12% | -3% | | 0% | -17% | -23% | | -2% | -2% | 56% | -1% | 1% | 6% | 7% |
| ATLANTIC GENERAL HOSPITAL | | 32% | 36% | -18% | | -15% | 48% | -47% | | -63% | 233% | -10% | | -100% | 0% | -75% | -13% | 51% | -42% | -24% |
| BALTIMORE WASHINGTON MEDI | | 20% | 33% | 3% | | 15% | 13% | -4% | | 22% | 10% | 7% | | 32% | 61% | 0% | 17% | 18% | -2% | 35% |
| BON SECOURS HOSPITAL | | 50% | -42% | 57% | | 17% | 12% | -9% | | 30% | 85% | 13% | | 500% | 83% | 73% | 21% | 12% | 0% | 35% |
| BRADDOCK HOSPITAL CORP. | | -14% | 62% | -28% | | -10% | -15% | 19% | | 17% | 0% | 26% | | 19% | -58% | 69% | -6% | -2% | 8% | 0% |
| CALVERT MEMORIAL HOSPITAL | | -63% | 200% | -11% | | 32% | 16% | 6% | | 350% | 67% | -7% | | 0% | 0% | 33% | 27% | 24% | 5% | 67% |
| CARROLL HOSPITAL CENTER | | 33% | -29% | 65% | | 60% | -6% | -7% | | 16% | -8% | -18% | | 56% | 248% | -45% | 46% | 10% | -14% | 38% |
| CHESAPEAKE REHAB HOSPITAL | | 0% | 0% | 0% | | 1000% | -32% | -33% | | 0% | 0% | 0% | | 0% | 0% | 0% | 1000% | -32% | -27% | 450% |
| CHESTER RIVER HOSPITAL CE | | -50% | -100% | 0% | | -9% | -21% | 29% | | 0% | 150% | 140% | | -100% | 0% | -60% | -8% | -2% | 34% | 20% |
| CIVISTA MEDICAL CENTER | | 162% | -41% | 40% | | -15% | 31% | 31% | | -25% | 33% | 0% | | -62% | -40% | 67% | -9% | 21% | 32% | 44% |
| DOCTORS COMMUNITY HOSPITA | | -48% | 120% | 36% | | -3% | 24% | 16% | | 0% | 25% | 140% | | 40% | 71% | 25% | -8% | 32% | 20% | 46% |
| DORCHESTER GENERAL HOSPIT | | 25% | 20% | 50% | | 13% | -5% | 43% | | -50% | 100% | 0% | | 17% | -29% | 60% | 12% | -4% | 44% | 65% |
| FORT WASHINGTON MEDICAL C | | -57% | -33% | 350% | | -4% | 16% | 27% | | 50% | -67% | -100% | | 0% | 200% | 67% | -7% | 7% | 36% | 36% |
| FRANKLIN SQUARE HOSPITAL | | 50% | 152% | 25% | | 0% | 11% | 8% | | 33% | -14% | 34% | | 8% | 5% | -10% | 5% | 13% | 10% | 30% |
| FREDERICK MEMORIAL HOSPIT | | 14% | -29% | 8% | | 19% | 8% | 14% | | 257% | -49% | 69% | | 30% | 46% | 42% | 23% | 0% | 16% | 42% |
| GARRETT CTY. MEM. HOSPITA | | -40% | -100% | 0% | | -43% | -31% | 44% | | -57% | 133% | 43% | | 0% | 67% | -40% | -37% | -5% | 38% | -17% |
| GOOD SAMARITAN HOSPITAL | | 7% | -14% | -56% | | 4% | -9% | 15% | | 17% | 5% | 5% | | -3% | -10% | 65% | 4% | -8% | 17% | 12% |
| GREATER BALTIMORE MED. CT | | -13% | -43% | 100% | | 3% | 17% | 14% | | 32% | 64% | -12% | | -53% | 300% | -25% | 2% | 24% | 11% | 39% |
| HARBOR HOSPITAL CENTER | | 19% | -14% | -10% | | -5% | 11% | 11% | | 183% | -18% | 229% | | 325% | 47% | 32% | 6% | 6% | 17% | 32% |
| HARFORD MEMORIAL HOSPITAL | | 33% | 31% | -48% | | -21% | 18% | 19% | | 38% | -27% | 126% | | 167% | 63% | -8% | -11% | 19% | 14% | 21% |
| HOLY CROSS HOSPITAL | | 75% | -2% | -4% | | 2% | 24% | 10% | | 1700% | 44% | 77% | | 233% | 40% | 104% | 21% | 20% | 15% | 66% |
| HOWARD CTY. GENERAL HOSPI | | 4% | 16% | 2% | | 4% | 7% | 31% | | -35% | 79% | -44% | | 30% | 17% | 49% | 3% | 12% | 23% | 42% |
| JOHNS HOPKINS BAYVIEW MED | | 5% | 26% | 29% | | 1% | 36% | 18% | | 41% | 42% | -3% | | 86% | 123% | 38% | 6% | 38% | 18% | 72% |
| JOHNS HOPKINS HOSPITAL | | 118% | 38% | -1% | | 49% | -7% | -3% | | 17% | 17% | 40% | | 54% | 2% | 37% | 72% | 14% | 0% | 95% |
| JOHNS HOPKINS ONCOLOGY CE | | 145% | 67% | 2% | | 28% | -16% | 26% | | 0% | 0% | 0% | | 0% | 300% | -75% | 50% | 12% | 13% | 89% |
| KERNAN HOSPITAL | | 113% | -35% | 27% | | 6% | 9% | -14% | | 0% | 0% | 0% | | 0% | 0% | 0% | -16% | 0% | -7% | -10% |
| LAUREL REGIONAL HOSPITAL | | 35% | -48% | 50% | | -7% | 3% | 9% | | 175% | 164% | -72% | | 600% | 143% | 71% | 2% | 10% | 6% | 18% |
| MARYLAND GENERAL HOSPITAL | | 13% | 12% | -21% | | 16% | 26% | -4% | | 26% | -16% | -32% | | 57% | 27% | 14% | 19% | 16% | -9% | 28% |
| MCCREADY MEMORIAL HOSPITA | | -100% | 0% | 0% | | 67% | 0% | -20% | | 0% | -100% | 0% | | 0% | -50% | 1400% | 60% | -13% | 186% | 300% |
| MEM. HOSP. AT EASTON | | 13% | 111% | 26% | | 3% | 9% | 4% | | 33% | 50% | 133% | | 200% | 267% | 209% | 6% | 22% | 28% | 69% |
| MEMORIAL OF CUMBERLAND HO | | 63% | 8% | -21% | | 8% | -35% | 24% | | -8% | 127% | -20% | | -10% | 0% | -22% | 16% | -14% | 2% | 1% |
| MERCY MEDICAL CENTER | | 83% | -55% | 80% | | -4% | 20% | 0% | | 200% | 20% | 11% | | 33% | 38% | 9% | 16% | 12% | 6% | 37% |
| MONTGOMERY GENERAL HOSPIT | | -7% | -18% | -13% | | -43% | 67% | -4% | | -29% | 60% | 25% | | -25% | 167% | -13% | -39% | 54% | -4% | -10% |
| NORTHWEST HOSPITAL CENTER | | 125% | 4% | -18% | | 12% | -8% | -1% | | -11% | 13% | 0% | | -25% | 140% | -64% | 12% | 1% | -8% | 5% |
| PENINSULA REGIONAL MED CT | | 46% | 124% | 103% | | 15% | 4% | 35% | | 67% | 35% | 69% | | 62% | 38% | 76% | 24% | 34% | 65% | 176% |
| PRINCE GEORGES HOSP. CTR. | | -4% | -9% | 34% | | -3% | 17% | 7% | | -27% | 106% | 48% | | 200% | 189% | 12% | -3% | 19% | 12% | 30% |
| SHADY GROVE HOSPITAL | | 40% | 28% | 13% | | 9% | 1% | 9% | | 13% | -44% | 60% | | 9% | 92% | -17% | 12% | 5% | 9% | 28% |
| SINAI HOSPITAL | | -40% | 29% | 28% | | -17% | 4% | 10% | | -28% | 98% | 7% | | -20% | 38% | 0% | -22% | 17% | 12% | 2% |
| SOUTHERN MARYLAND HOSPITA | | -38% | 41% | 37% | | 2% | -2% | 3% | | -15% | 0% | 18% | | -31% | 0% | 22% | -3% | 1% | 7% | 5% |
| ST. AGNES HEALTHCARE | | 6% | 156% | 74% | | 21% | 17% | -3% | | 109% | 39% | -17% | | 150% | 130% | 98% | 25% | 35% | 14% | 90% |
| ST. JOSEPH MEDICAL CENTER | | 9% | 5% | -23% | | 53% | 5% | -5% | | -42% | 200% | 29% | | -38% | 400% | 64% | 24% | 9% | -11% | 21% |
| ST. MARY'S HOSPITAL | | -13% | 0% | -71% | | 34% | 21% | 3% | | -100% | 0% | -29% | | 300% | 175% | 64% | 24% | 33% | 2% | 69% |
| SUBURBAN HOSPITAL | | 0% | 14% | -33% | | 25% | -12% | 23% | | 55% | 6% | -33% | | 200% | 27% | 74% | 26% | -7% | 17% | 38% |
| U OF MD HOSPITAL | | 30% | 27% | 17% | | -4% | -4% | 13% | | 30% | 113% | 10% | | 12% | 121% | -17% | 12% | 16% | 15% | 50% |
| UNION MEMORIAL HOSPITAL | | 5% | -40% | 33% | | 39% | -10% | -2% | | 27% | 47% | 46% | | 25% | -30% | 129% | 24% | -19% | 12% | 13% |
| UNION OF CECIL HOSPITAL | | -32% | -9% | 43% | | -29% | 35% | 5% | | -24% | 0% | 45% | | -30% | 106% | 7% | -29% | 45% | 10% | 14% |
| UPPER CHESAPEAKE MED. CTR | | 0% | 9% | 92% | | 2% | 24% | 19% | | 8% | -35% | 38% | | -6% | 167% | 15% | 2% | 23% | 22% | 63% |
| WASH. ADVENTIST HOSPITAL | | 99% | 11% | 2% | | -7% | 35% | -9% | | 0% | 250% | 0% | | 33% | -17% | 0% | 12% | 28% | -6% | 35% |
| WASHINGTON CTY. HOSPITAL | | 7% | 16% | -11% | | -5% | 32% | 30% | | -8% | 58% | 34% | | 0% | 56% | 171% | -4% | 32% | 28% | 64% |
| Grand Total | | 26% | 20% | 12% | | 6% | 9% | 8% | | 18% | 26% | 13% | | 14% | 53% | 24% | 11% | 14% | 10% | 38% |
| UMMS | | 29% | 26% | 15% | | 4% | 6% | 4% | | 27% | 22% | 7% | | 28% | 78% | 13% | 14% | 16% | 9% | 43% |

KH 000033